UNITED STATES of America

v.

Donald L. MEDLEY a/k/a Teeter Medley a/k/a Tetter Medley

Donald L. Medley, Appellant.

No. 06–3966.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 21, 2008.

Filed: July 10, 2008.

Robert L. Eberhardt, Laura S. Irwin, Office of United States Attorney, Pittsburgh, PA, for United States of America.

Karen S. Gerlach, Renee Pietropaolo, Office of Federal Public Defender, Pittsburgh, PA, for Donald L. Medley.

BEFORE: SMITH and NYGAARD, Circuit Judges, and STAFFORD,* District Judge.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Because our opinion is wholly without precedential value, and because the parties and the District Court are familiar with its operative facts, we offer only an abbreviated recitation to explain why we will affirm the judgment of sentence of the District Court.

Medley entered a plea of guilty to one count of being a prior felon in possession of a firearm. The District Court sentenced Medley to a term of imprisonment of 70 months, to be followed by 3 years of supervised release. The District Court also recommended a 500 hour residential drug abuse treatment program and that he undergo mental health evaluation and appropriate treatment, if warranted.

Medley argued at the sentencing hearing for a departure under 18 U.S.C. § 3553, but also argued in the alternative that the court should sentence him to a term that was in the low range of the guidelines. Medley asserted that the Court acknowledged, but disregarded, evidence that he would not re-offend.

Our review of the record reveals that the District Court sentenced him to the

---

* Honorable William H. Stafford, Jr., Senior District Judge for the United States District Court for the Northern District of Florida, sitting by designation.

low end of the range in the guidelines, as he requested. Additionally, while the District Court expressed hope that Medley would reform his behavior, Medley misinterprets these statements as affirmative evidence that he, in fact, would not re-offend.

We also disagree that the District Court gave presumptive weight to the guidelines. During the hearing, the District Court repeatedly referenced the Pre–Sentence Report, and Medley's objections to it. The record generally demonstrates that the District Court exercised independent judgment on relevant factors to arrive at a reasonable sentence. *See United States v. Lloyd,* 469 F.3d 319, 321–324 (3d Cir.2006).

We do not agree that the sentence imposed by the District Court was unreasonably long, or that the District Court ignored evidence that Medley would not re-offend. We note that the sentence was, in fact, the same as that proposed by Medley. Moreover, the District Court's expressed hope that Medley would not re-offend was merely that: an expressed hope. It was by no means evidence that Medley would not, in fact, re-offend. We also do not find any evidence that the District Court violated our holding in *United States v. Manzella,* 475 F.3d 152, 162 (3d Cir.2007). The sentence was not lengthened to accommodate treatment.

For all of these reasons, we will affirm the judgment of conviction and sentence of the District Court.